**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Rigoberto OSORIO–CARBALLO,
Defendant–Appellant.**

No. 05–40527.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 19, 2006.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Edward F. Garza, Corpus Christi, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Rigoberto Osorio–Carballo (Osorio) pleaded guilty to count 1 of an indictment charging him with entering the United States illegally following deportation. Osorio was sentenced to a 71–month term of imprisonment and to a three-year period of supervised release. Osorio gave timely notice of his appeal.

Osorio challenges the constitutionality of 42 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury

in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). The Government argues that the waiver provision in Osorio's plea agreement precludes his attack on the constitutionality of § 1326(b). The Government argues that as a result of the waiver Osorio lacks standing to challenge the constitutionality of § 1326(b).

The waiver-of-appeal provision is construed against the Government as the drafter of the plea agreement. *See United States v. Somner*, 127 F.3d 405, 408 (5th Cir.1997). Because Osorio's plea agreement does not specifically waive the right to attack the constitutionality of § 1326(b), we conclude that the waiver provision does not preclude this appeal. *See id.* Because Osorio would be entitled to a lesser sentence if his constitutional challenge were successful, he has standing. *See Henderson v. Stalder*, 287 F.3d 374, 380 (5th Cir.2002).

Osorio's argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), in which the Supreme Court held that treatment of prior convictions as sentencing factors in § 1326(b)(1) and (2) was constitutional. Although Osorio contends that a majority of the Supreme Court would now consider *Almendarez–Torres* to be incorrectly decided in light of *Apprendi*, "[t]his court has repeatedly rejected arguments like the one made by [Osorio] and has held that *Almendarez–Torres* remains binding despite *Apprendi*." *United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Osorio concedes as much, but he

---

raises the argument to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.